**B6 Summary (Form 6 - Summary) (12/07)**

# United States Bankruptcy Court
## Southern District of New York

**IN RE:**                                                    Case No. **10-10667**

**Arena Media Networks LLC**                                  Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 5,016,907.73 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 17,000,421.66 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $ 50,534.77 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $ 5,727,773.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 29 | $ 5,016,907.73 | $ 22,778,729.55 | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6A (Official Form 6A) (12/07)**

IN RE **Arena Media Networks LLC**                                                    Case No. **10-10667**
_____
                    Debtor(s)                                                              (If known)

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | **TOTAL** 0.00 | |

(Report also on Summary of Schedules)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Arena Media Networks LLC** _____    Case No. **10-10667**
                                    Debtor(s)                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Bank Account Number 00725500661365** | | 1,539.73 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Brook LLC C/O Elk Investors 489 Fifth Avenue, 7th Floor New York, NY 10017** | | 352,000.00 |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                        Case No. **10-10667**
_____                    _____
                    Debtor(s)                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Exhibit A** | | **284,372.00** |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Exhibit B** | | **220,650.00** |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **URL: arena-media.com; arenamedianetworks.com** | | **0.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer equipment, furniture and fixtures and leasehold improvements, net of accumulated depreciation (See Exhibit C)** | | **245,377.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Equipment and development costs, net of accumulated depreciation and amortization (See Exhibit C)** | | **3,902,696.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Arena Media Networks LLC**            Case No. **10-10667**

                    Debtor(s)                                                  (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid insurance ($10,273); Capitalized transaction costs related to financings ($369,595 valued at $0)** | | **10,273.00** |
| | | **TOTAL** | | **5,016,907.73** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **0** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Exhibit A

**Arena Media Networks LLC**
**Accounts receivable aging**
**January 31, 2010**

| Billed by Arena Media | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Boston Globe | 0.00 | 10,500.00 | 0.00 | 0.00 | 0.00 | 10,500.00 |
| Fox Broadcasting | 70,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,400.00 |
| NBC Universal | 0.00 | 0.00 | 0.00 | 0.00 | 16,420.00 | 16,420.00 |
| US Army | 125,000.00 | 0.00 | 0.00 | -15.95 | 2,743.61 | 127,727.66 |
| Yari Film Group | 0.00 | 0.00 | 0.00 | 0.00 | 5,356.85 | 5,356.85 |
| | 195,400.00 | 10,500.00 | 0.00 | -15.95 | 24,520.46 | 230,404.51 |
| | | | | | | |
| Billed by NBC Universal (a) | 53,967.02 | 0.00 | 0.00 | 0.00 | 0.00 | 53,967.02 |
| | | | | | | |
| Total Accounts Receivable | 249,367.02 | 10,500.00 | 0.00 | -15.95 | 24,520.46 | 284,371.53 |

Note:

(a) Billed by NBC Universal amount is shown net of $196,152 in commission and accounts payable

**Arena Media Networks LLC**
**Schedule B. Item 18.**

| | |
|---|---:|
| Credit to purchase merchandise from Sony Electronics | 72,735 |
| Taxes paid on behalf of AMN Mgmt Holdings LLC | 60,415 |
| Advances to Art Williams | 87,500 |
| | 220,650 |

**ARENA MEDIA NETWORKS, LLC**
**FIXED ASSET BY LOCATION**
 1/31/2010

| Group | Asset | Location | Property Description | Date | Remaining Cost | Accumulated depreciation | Net of accum depreciation |
|---|---|---|---|---|---|---|---|
| **Computer equipment** | | | | | | | |
| | 23 | 44 E. 30th Street | Computers | 12/1/2005 | 12,800.00 | 10,559.92 | |
| | 55 | 44 E. 30th Street | Computers | 7/1/2006 | 4,247.32 | 3,043.94 | |
| | Jun 07 | 44 E. 30th Street | Computers | 6/20/2007 | 2,275.85 | 1,213.77 | |
| | Nov 07 | 44 E. 30th Street | Computers | 11/1/2007 | 2,493.90 | 1,837.65 | |
| | Dec 07 | 44 E. 30th Street | Computers | 12/1/2007 | 2,828.85 | 1,225.90 | |
| | Mar 08 | 44 E. 30th Street | Computers | 3/31/2008 | 10,223.76 | 3,919.20 | |
| | Apr 08 | 44 E. 30th Street | Computers | 4/30/2008 | 3,542.78 | 1,299.10 | |
| | May 08 | 44 E. 30th Street | Computers | 5/31/2008 | 8,603.68 | 3,011.19 | |
| | Jun 08 | 44 E. 30th Street | Computers | 6/30/2008 | 7,397.38 | 2,465.80 | |
| | Jul 08 | 44 E. 30th Street | Computers | 7/31/2008 | 2,522.80 | 798.95 | |
| | Aug 08 | 44 E. 30th Street | Computers | 8/31/2008 | 1,312.35 | 393.66 | |
| | Sep 08 | 44 E. 30th Street | Computers | 9/30/2008 | 6,291.32 | 1,782.62 | |
| | Oct 08 | 44 E. 30th Street | Computers | 10/31/2008 | 1,355.52 | 361.44 | |
| | Jan 09 | 44 E. 30th Street | Computers | 1/31/2009 | 7,383.79 | 1,599.78 | |
| | Mar 09 | 44 E. 30th Street | Computers | 3/31/2009 | 1,706.64 | 312.84 | |
| | | | | | 74,985.94 | 33,825.76 | 41,160.18 |
| **Furniture & Fixtures** | | | | | | | |
| F&F | 18 | 44 E. 30th Street | 9 Manual roll-up sol | 7/1/2005 | 2,425.92 | 2,102.44 | |
| F&F | 19 | 44 E. 30th Street | Refrigerator | 7/1/2005 | 548.92 | 475.75 | |
| F&F | 20 | 44 E. 30th Street | Printer | 7/1/2005 | 898.16 | 778.42 | |
| F&F | 21 | 44 E. 30th Street | Furniture & chairs | 7/1/2005 | 646.08 | 559.96 | |
| F&F | 22 | 44 E. 30th Street | Furniture | 7/1/2005 | 2,480.81 | 2,150.07 | |
| F&F | 25 | 44 E. 30th Street | Furniture | 3/30/2006 | 1,436.56 | 1,101.32 | |
| F&F | Jan 08 | 44 E. 30th Street | Plasma display | 1/4/2008 | 8,094.68 | 3,372.77 | |
| F&F | Feb 08 | 44 E. 30th Street | Wiring | 2/29/2008 | 14,846.98 | 5,938.80 | |
| F&F | Apr 08 | 44 E. 30th Street | Furniture | 4/30/2008 | 81,215.60 | 29,778.98 | |
| F&F | May 08 | 44 E. 30th Street | Furniture | 5/31/2008 | 16,791.70 | 5,877.06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F&F | Jun 08 | 44 E. 30th Street | Furniture | 6/30/2008 | 115,758.54 | 38,586.20 | |
| F&F | Jul 08 | 44 E. 30th Street | Plasma display | 7/31/2008 | 2,632.97 | 833.72 | |
| F&F | Jun 08 | 44 E. 30th Street | Furniture | 9/30/2008 | 5,723.67 | 1,621.63 | |
| | | | | | 253,500.59 | 93,177.13 | 160,323.46 |
| **Leasehold improvements** | | | | | | | |
| LI | Jan 08 | 44 E. 30th Street | Wiring | 1/28/2008 | 16,773.20 | 6,988.75 | |
| LI | Mar 08 | 44 E. 30th Street | Various | 3/31/2008 | 15,653.45 | 6,000.47 | |
| LI | Apr 08 | 44 E. 30th Street | Alarm System | 4/30/2008 | 3,615.80 | 1,325.72 | |
| LI | Sep 08 | 44 E. 30th Street | Tenant improvemen | 9/30/2008 | 30,930.00 | 8,763.50 | |
| | | | | | 66,972.45 | 23,078.44 | 43,894.01 |
| **Development costs** | | | | | | | |
| EQ | May 09 | Kenilworth, NJ | Development costs | 5/31/2009 | 40,000.00 | 6,000.03 | |
| EQ | May 09 | Kenilworth, NJ | Development costs | 5/31/2009 | 30,000.00 | 4,500.00 | |
| EQ | May 09 | Kenilworth, NJ | Development costs | 5/31/2009 | 23,000.00 | 3,449.97 | |
| EQ | Jun 09 | Kenilworth, NJ | Development costs | 6/30/2009 | 8,000.00 | 1,066.64 | |
| | | | | | 101,000.00 | 15,016.64 | 85,983.36 |
| **Equipment** | | | | | | | |
| EQ | Dec 08 | AMN office | Equipment | 12/31/2008 | 39,201.23 | 9,146.90 | |
| | | | | | 39,201.23 | 9,146.90 | 30,054.33 |
| EQ | Mar 08 | Atlanta, GA | Equipment | 3/31/2008 | 154,614.40 | 59,268.93 | |
| EQ | May 08 | Atlanta, GA | Equipment | 5/31/2008 | 44,360.28 | 15,526.14 | |
| EQ | Jun 09 | Atlanta, GA | Equipment | 6/30/2009 | 101,227.56 | 13,497.04 | |
| | | | | | 300,202.24 | 88,292.11 | 211,910.13 |
| EQ | Dec 08 | Atlanta - Phillips | Equipment | 12/31/2008 | 54,823.51 | 12,792.22 | |
| | | | | | 54,823.51 | 12,792.22 | 42,031.29 |
| EQ | 10 | Boston, MA - Garden | Sony Plasma Screen | 1/2/2005 | 92,788.92 | 94,335.34 | |
| EQ | 49 | Boston, MA - Garden | Equipment | 7/31/2006 | 1,445.75 | 1,036.23 | |
| EQ | Jan 08 | Boston, MA - Garden | Equipment | 1/28/2008 | 1,126.13 | 469.24 | |
| EQ | Feb 08 | Boston, MA - Garden | Equipment | 2/29/2008 | 2,390.96 | 956.40 | |
| EQ | May 08 | Boston, MA - Garden | Equipment | 5/31/2008 | 1,622.05 | 567.66 | |
| | | | | | 99,373.81 | 97,364.87 | 2,008.94 |
| EQ | 40 | Boston, MA - Fenway | Equipment | 4/15/2006 | 0.00 | 0.00 | |
| EQ | 63 | Boston, MA - Fenway | Equipment | 4/1/2007 | 4,541.58 | 2,573.49 | |
| EQ | Jan 08 | Boston, MA - Fenway | Equipment | 1/28/2008 | 13,216.88 | 5,507.01 | |
| EQ | Feb 08 | Boston, MA - Fenway | Equipment | 2/29/2008 | 7,930.13 | 3,172.08 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EQ | May 08 | Boston, MA - Fenway | Equipment | 5/31/2008 | 24,635.82 | 8,622.55 | |
| EQ | May 09 | Boston, MA - Fenway | Equipment | 5/31/2009 | 103,008.23 | 15,451.20 | |
| | | | | | 153,332.64 | 35,326.33 | 118,006.31 |
| EQ | 58 | St. Louis, MO | Equipment | 3/31/2007 | 139,672.56 | 81,475.76 | |
| EQ | 60 | St. Louis, MO | Equipment | 4/1/2007 | 137,649.18 | 78,001.13 | |
| | | | | | 277,321.74 | 159,476.89 | 117,844.85 |
| EQ | 29 | Charlotte, NC | 15 Sony 50" Black I | 4/3/2006 | 185,771.31 | 142,424.71 | |
| EQ | Jan 08 | Charlotte, NC | Equipment | 1/28/2008 | 14,661.07 | 6,108.75 | |
| EQ | Feb 08 | Charlotte, NC | Equipment | 2/29/2008 | 10,565.02 | 4,225.92 | |
| EQ | May 08 | Charlotte, NC | Equipment | 5/31/2008 | 5,400.04 | 1,890.00 | |
| | | | | | 216,397.44 | 154,649.38 | 61,748.06 |
| EQ | 41 | Chicago, IL | Equipment | 4/15/2006 | 457,816.60 | 350,992.81 | |
| EQ | 64 | Chicago, IL | Equipment | 4/1/2007 | 164,927.85 | 93,459.18 | |
| EQ | Jul 07 | Chicago, IL | Equipment | 7/31/2007 | 12,500.00 | 6,458.25 | |
| EQ | Jan 08 | Chicago, IL | Equipment | 1/28/2008 | 18,203.00 | 7,584.50 | |
| EQ | Feb 08 | Chicago, IL | Equipment | 2/29/2008 | 10,921.80 | 4,368.72 | |
| EQ | May 08 | Chicago, IL | Equipment | 5/31/2008 | 8,098.70 | 2,834.58 | |
| EQ | May 09 | Chicago, IL | Equipment - Wrigle | 5/31/2009 | 46,204.11 | 6,930.63 | |
| EQ | May 09 | Chicago, IL | Equipment - US Cel | 5/31/2009 | 47,227.50 | 7,084.17 | |
| | | | | | 765,899.56 | 479,712.84 | 286,186.72 |
| EQ | Dec 08 | Chicago - United Cente | Equipment | 12/31/2008 | 66,562.35 | 15,531.18 | |
| | | | | | 66,562.35 | 15,531.18 | 51,031.17 |
| EQ | Mar 08 | Cincinnati, OH | Equipment | 3/31/2008 | 211,484.40 | 81,069.02 | |
| EQ | May 08 | Cincinnati, OH | Equipment | 5/31/2008 | 60,478.97 | 21,167.58 | |
| | | | | | 271,963.37 | 102,236.60 | 169,726.77 |
| EQ | 62 | Cleveland, OH | Equipment | 4/1/2007 | 184,609.00 | 104,611.85 | |
| EQ | Sep 08 | Cleveland, OH | Equipment | 9/30/2008 | (8,989.71) | (2,547.11) | |
| | | | | | 175,619.29 | 102,064.74 | 73,554.55 |
| EQ | Aug 08 | Cleveland Browns | Equipment | 8/31/2008 | 28,551.59 | 8,565.48 | |
| EQ | Sep 08 | Cleveland Browns | Equipment | 9/30/2008 | 68,591.98 | 19,434.40 | |
| | | | | | 97,143.57 | 27,999.88 | 69,143.69 |
| EQ | 38 | Arlington, TX | Equipment | 4/15/2006 | 185,773.20 | 142,426.12 | |
| EQ | Nov 07 | Dallas, TX | Equipment | 11/1/2007 | 78,480.00 | 35,316.00 | |
| EQ | Dec 07 | Dallas, TX | Equipment | 12/1/2007 | 156,960.00 | 68,016.00 | |
| EQ | Jan 08 | Dallas, TX | Equipment | 1/28/2008 | 26,573.40 | 11,072.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EQ | Mar 08 | Dallas, TX | Equipment | 3/31/2008 | 26,160.00 | 10,028.00 | |
| EQ | Jun 09 | Dallas, TX | Equipment | 6/30/2009 | 27,591.36 | 3,678.88 | |
| | | | | | 501,537.96 | 270,537.25 | 231,000.71 |
| EQ | 66 | Denver, CO | Equipment | 4/1/2007 | 179,830.21 | 101,903.78 | |
| EQ | Jun 09 | Denver, CO | Equipment | 6/30/2009 | 52,853.40 | 7,047.12 | |
| | | | | | 232,683.61 | 108,950.90 | 123,732.71 |
| EW | 30 | Detroit, MI | Electrical Work | 4/3/2006 | 18,500.00 | 14,183.25 | |
| EW | 51 | Detroit, MI | Electrical Work | 10/4/2006 | 77,581.89 | 51,721.23 | |
| EW | 67 | Detroit, MI | Electrical Work | 4/1/2007 | 1,500.00 | 850.00 | |
| EQ | 42 | Detroit, MI | Equipment | 4/15/2006 | 147,170.51 | 112,830.68 | |
| EQ | Jan 08 | Detroit, MI | Equipment | 1/28/2008 | 40,509.78 | 16,879.00 | |
| EQ | May 08 | Detroit, MI | Equipment | 5/31/2008 | 14,093.60 | 4,932.69 | |
| | | | | | 299,355.78 | 201,396.85 | 97,958.93 |
| EQ | Dec 08 | E. Rutherford - IZOD | Equipment | 12/31/2008 | 32,079.41 | 7,485.24 | |
| EQ | May 09 | E. Rutherford - IZOD | Equipment | 5/31/2009 | 18,158.55 | 5,144.88 | |
| | | | | | 50,237.96 | 12,630.12 | 37,607.84 |
| EQ | 16 | Flushing, NY | Convergent | 5/1/2005 | 0.00 | 0.00 | |
| EQ | 46 | Flushing, NY | Equipment | 5/1/2006 | 0.00 | 0.00 | |
| PS | 14 | Flushing, NY | 22 SONY Plasma S< | 5/1/2005 | 90,363.37 | 85,845.25 | |
| PS | 15 | Flushing, NY | Installation of SON` | 5/1/2005 | 0.00 | 0.00 | |
| EQ | Jan 08 | Flushing, NY | Equipment | 1/28/2008 | 21,664.16 | 9,026.75 | |
| EQ | Feb 08 | Flushing, NY | Equipment | 2/29/2008 | 21,664.17 | 8,665.72 | |
| EQ | May 08 | Flushing, NY | Equipment | 5/31/2008 | 9,818.78 | 3,436.64 | |
| | | | | | 143,510.48 | 106,974.36 | 36,536.12 |
| EQ | 65 | Houston, TX | Equipment | 4/1/2007 | 190,339.08 | 107,858.86 | |
| EQ | Aug 07 | Houston, TX | Equipment | 8/14/2007 | 4,862.92 | 2,512.54 | |
| EQ | Jan 08 | Houston, TX | Equipment | 1/28/2008 | 10,954.90 | 4,564.50 | |
| EQ | Feb 08 | Houston, TX | Equipment | 2/29/2008 | 6,572.94 | 2,629.20 | |
| | | | | | 212,729.84 | 117,565.10 | 95,164.74 |
| EQ | 11 | Indianapolis, IN | Sony Plasma Screen | 1/2/2005 | 95,414.93 | 97,005.22 | |
| EQ | Jan 08 | Indianapolis, IN | Equipment | 1/28/2008 | 1,072.50 | 447.00 | |
| EQ | Feb 08 | Indianapolis, IN | Equipment | 2/29/2008 | 2,277.10 | 910.80 | |
| EQ | May 08 | Indianapolis, IN | Equipment | 5/31/2008 | 2,313.65 | 809.76 | |
| | | | | | 101,078.18 | 99,172.78 | 1,905.40 |
| EW | 31 | Los Angeles, CA | Electrical Work | 4/3/2006 | 29,216.63 | 22,399.33 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EQ | 43 | Los Angeles, CA | Equipment | 4/15/2006 | 183,272.52 | 140,508.88 | |
| EQ | Jan 08 | Los Angeles, CA | Equipment | 1/28/2008 | 17,187.39 | 7,161.50 | |
| EQ | Apr 08 | Los Angeles, CA | Equipment | 4/30/2008 | 43,512.17 | 15,954.40 | |
| EQ | May 08 | Los Angeles, CA | Equipment | 5/31/2008 | 172,612.71 | 60,414.48 | |
| EQ | Jun 08 | Los Angeles, CA | Equipment | 6/30/2008 | 33,589.05 | 11,196.40 | |
| EQ | Jul 08 | Los Angeles, CA | Equipment | 7/31/2008 | 43,516.94 | 13,780.32 | |
| EQ | May 09 | Los Angeles, CA | Equipment | 5/31/2009 | 51,040.76 | 7,656.12 | |
| EQ | Jun 09 | Los Angeles, CA | Equipment | 6/30/2009 | 3,932.61 | 524.32 | |
| | | | | | 577,880.78 | 279,595.75 | 298,285.03 |
| EQ | May 09 | Los Angeles Angels | Equipment | 5/31/2009 | 53,982.15 | 8,097.30 | |
| | | | | | 53,982.15 | 8,097.30 | 45,884.85 |
| EQ | 8 | Miami, FL | Sony Plasma Screen | 1/2/2005 | 91,173.02 | 92,692.55 | |
| EQ | 13 | Miami, FL | Cables for Plasma d | 1/2/2005 | 3,083.74 | 3,135.25 | |
| EQ | 59 | Miami, FL | Equipment | 3/30/2007 | 9,378.56 | 5,470.84 | |
| EQ | Jun 07 | Miami, FL | Equipment | 6/1/2007 | 8,426.25 | 4,494.06 | |
| EQ | Jan 08 | Miami, FL | Equipment | 1/28/2008 | 1,147.58 | 478.25 | |
| EQ | Feb 08 | Miami, FL | Equipment | 2/29/2008 | 2,436.50 | 974.64 | |
| EQ | May 08 | Miami, FL | Equipment | 5/31/2008 | 1,436.37 | 502.74 | |
| EQ | May 09 | Miami, FL | Equipment (moved | 5/31/2009 | 0.00 | 0.00 | |
| | | | | | 117,082.02 | 107,748.34 | 9,333.68 |
| EQ | 61 | Milwaukee, WI | Equipment | 4/1/2007 | 196,275.44 | 111,222.82 | |
| EQ | Jul 07 | Milwaukee, WI | Equipment | 7/31/2007 | 15,625.00 | 8,073.00 | |
| | | | | | 211,900.44 | 119,295.82 | 92,604.62 |
| EQ | 36 | Minneapolis, MN | Plasma-based Digita | 4/3/2006 | 43,672.24 | 33,482.04 | |
| EQ | Jun 07 | Minneapolis, MN | Equipment | 6/1/2007 | 9,964.95 | 5,314.58 | |
| EQ | Jan 08 | Minneapolis, MN | Equipment | 1/28/2008 | 8,475.00 | 3,531.25 | |
| EQ | Feb 08 | Minneapolis, MN | Equipment | 2/29/2008 | 6,329.80 | 2,532.00 | |
| EQ | May 08 | Minneapolis, MN | Equipment | 5/31/2008 | 4,451.20 | 1,557.99 | |
| | | | | | 72,893.19 | 46,417.86 | 26,475.33 |
| EW | 56 | Nassau Coliseum | Electrical Work | 12/1/2006 | 35,737.63 | 22,633.90 | |
| EQ | 54 | Nassau Coliseum | Plasma Screens | 12/1/2006 | 147,730.00 | 93,562.41 | |
| EQ | Oct 08 | Nassau Coliseum | Equipment | 10/31/2008 | 18,748.83 | 4,999.68 | |
| | | | | | 202,216.46 | 121,195.99 | 81,020.47 |
| EQ | May 09 | New York - CitiField | Equipment | 5/31/2009 | 71,105.28 | 20,146.53 | |
| | | | | | 71,105.28 | 20,146.53 | 50,958.75 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| EQ | Dec 08 | New York - MSG | Equipment | 12/31/2008 | 123,782.89 | 28,882.70 |
| EQ | May 09 | New York - MSG | Equipment | 5/31/2009 | 81,855.31 | 12,278.34 |
| | | | | | 205,638.20 | 41,161.04 | 164,477.16 |
| EW | 34 | Oakland, CA | Electrical Work | 4/3/2006 | 43,250.00 | 33,158.25 |
| EQ | 2 | Oakland, CA | Electical Work | 1/2/2005 | 12,000.00 | 12,200.00 |
| EQ | 3 | Oakland, CA | Cabling | 1/2/2005 | 13,417.00 | 13,640.70 |
| EQ | 7 | Oakland, CA | Sony Plasma Screen | 1/2/2005 | 111,421.08 | 113,278.16 |
| EQ | 27 | Oakland, CA | TVM-Sony-50-FWI | 2/15/2006 | 7,652.47 | 6,121.94 |
| EQ | 32 | Oakland, CA | Electrical work | 4/4/2006 | 6,300.00 | 4,830.00 |
| EQ | 44 | Oakland, CA | Equipment | 4/15/2006 | 125,680.68 | 96,355.24 |
| EQ | Feb 08 | Oakland, CA | Equipment | 2/29/2008 | 15,258.39 | 6,103.44 |
| EQ | May 08 | Oakland, CA | Equipment | 5/31/2008 | 23,061.48 | 8,071.56 |
| EQ | Jun 08 | Oakland, CA | Equipment | 6/30/2008 | 13,258.80 | 4,419.60 |
| EQ | Sep 08 | Oakland, CA | Equipment | 9/30/2008 | 14,425.14 | 4,087.14 |
| EQ | May 09 | Oakland, CA | Equipment | 5/31/2009 | 54,771.07 | 8,215.65 |
| | | | | | 440,496.11 | 310,481.68 | 130,014.43 |
| EQ | Dec 08 | Orlando | Equipment | 12/31/2008 | 51,978.82 | 12,128.34 |
| EQ | Jan 09 | Orlando | Equipment | 1/31/2009 | 2,261.08 | 489.84 |
| | | | | | 54,239.90 | 12,618.18 | 41,621.72 |
| EW | 35 | Phoenix, AZ | Electrical Work | 4/3/2006 | 0.00 | 0.00 |
| EQ | 45 | Phoenix, AZ | Equipment | 4/15/2006 | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 |
| EQ | 9 | San Antonio, TX | Sony Plasma Screen | 1/2/2005 | 106,561.36 | 108,337.31 |
| EQ | May 08 | San Antonio, TX | Equipment | 5/31/2008 | 1,591.96 | 557.13 |
| EQ | Jun 08 | San Antonio, TX | Equipment | 6/30/2008 | 950.00 | 316.60 |
| | | | | | 109,103.32 | 109,211.04 | 0.00 |
| EQ | 47 | San Diego, CA | Equipment | 5/1/2006 | 114,423.51 | 85,817.66 |
| EQ | Jun 07 | San Diego, CA | Equipment | 6/1/2007 | 17,014.28 | 9,074.25 |
| EQ | Feb 08 | San Diego, CA | Equipment | 2/29/2008 | 8,669.57 | 3,467.76 |
| EQ | May 08 | San Diego, CA | Equipment | 5/31/2008 | 22,146.15 | 7,751.10 |
| | | | | | 162,253.51 | 106,110.77 | 56,142.74 |
| EQ | 53 | San Francisco, CA | Equipment | 7/1/2006 | 0.00 | 0.00 |
| EQ | Jan 08 | San Francisco, CA | Equipment | 1/28/2008 | 0.00 | 0.00 |
| EQ | Feb 08 | San Francisco, CA | Equipment | 2/29/2008 | 0.00 | 0.00 |
| EQ | May 08 | San Francisco, CA | Equipment | 5/31/2008 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EQ | May 09 | San Francisco, CA | Equipment | 5/31/2009 | 65,074.76 | 9,761.22 | |
| | | | | | 65,074.76 | 9,761.22 | 55,313.54 |
| EQ | Dec 08 | St. Pete Times, FL | Equipment | 12/31/2008 | 51,729.11 | 12,070.10 | |
| | | | | | 51,729.11 | 12,070.10 | 39,659.01 |
| EQ | Mar 08 | Tampa, FL | Equipment | 3/31/2008 | 129,232.89 | 49,539.24 | |
| EQ | May 08 | Tampa, FL | Equipment | 5/31/2008 | 62,485.47 | 21,869.82 | |
| EQ | Jun 08 | Tampa, FL | Equipment | 6/30/2008 | 54,748.69 | 18,249.60 | |
| EQ | Oct 08 | Tampa, FL | Equipment | 10/31/2008 | 18,748.83 | 4,999.68 | |
| EQ | Jun 09 | Tampa, FL | Equipment | 6/30/2009 | 62,265.42 | 8,302.08 | |
| | | | | | 327,481.30 | 102,960.42 | 224,520.88 |
| EQ | Dec 08 | Tampa - Bank Atlantic | Equipment | 12/31/2008 | 52,577.96 | 12,268.20 | |
| | | | | | 52,577.96 | 12,268.20 | 40,309.76 |
| EQ | 26 | Toyota Center, Houston 1 | AFF-TX005 Plasn | 1/28/2006 | 39,928.01 | 31,942.49 | |
| EQ | 37 | Toyota Center, Houston | Plasma-based Digita | 4/3/2006 | 4,803.82 | 3,682.83 | |
| EQ | 57 | Toyota Center, Houston 2 | SONY 50" BLAC | 2/13/2007 | 9,033.47 | 5,420.14 | |
| EQ | May 08 | Toyota Center, Houston | Equipment | 5/31/2008 | 8,840.78 | 3,094.35 | |
| | | | | | 62,606.08 | 44,139.81 | 18,466.27 |
| EQ | Mar 08 | Washington Nationals | Equipment | 3/31/2008 | 249,862.69 | 95,780.74 | |
| EQ | May 08 | Washington Nationals | Equipment | 5/31/2008 | 67,809.79 | 23,733.36 | |
| EQ | May 09 | Washington Nationals | Equipment | 5/31/2009 | 59,397.82 | 8,909.64 | |
| | | | | | 377,070.30 | 128,423.74 | 248,646.56 |
| EQ | May 09 | Washington Redskins | Equipment | 5/31/2009 | 1,517.50 | 227.61 | |
| EQ | May 09 | Washington Redskins | Equipment (reclasse | 5/31/2009 | 76,699.71 | 11,504.97 | |
| EQ | Sep 09 | Washington Redskins | Equipment (installat | 9/30/2009 | 29,827.50 | 2,485.65 | |
| | | | | | 108,044.71 | 14,218.23 | 93,826.48 |
| EQ | 6 | Washington, DC | Equipment | 7/1/2005 | 123,691.38 | 113,383.70 | |
| EQ | Jan 08 | Washington, DC | Equipment | 1/28/2008 | 2,003.96 | 835.00 | |
| EQ | Feb 08 | Washington, DC | Equipment | 2/29/2008 | 19,904.90 | 7,962.00 | |
| EQ | May 08 | Washington, DC | Equipment | 5/31/2008 | 1,179.35 | 412.86 | |
| EQ | Jun 08 | Washington, DC | Equipment (reclasse | 5/31/2008 | 31,170.87 | 10,909.71 | |
| | | | | | 177,950.46 | 133,503.27 | 44,447.19 |
| EW | AJE4 | Yankee Stadium | Electrical Work | 12/1/2006 | 0.00 | 0.00 | |
| EQ | 39 | Yankee Stadium, NY | Equipment | 4/15/2006 | 11,274.16 | 8,643.49 | |
| EQ | Jul 07 | Yankee Stadium, NY | Equipment | 7/1/2007 | 3,656.31 | 1,889.13 | |
| EQ | Aug 07 | Yankee Stadium, NY | Equipment | 8/1/2007 | 56,721.31 | 28,360.75 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EQ | Sep 07 | Yankee Stadium, NY | Equipment | 9/1/2007 | 6,027.31 | 2,913.30 | |
| EQ | Oct 07 | Yankee Stadium, NY | Equipment | 10/1/2007 | 7,437.25 | 3,470.68 | |
| EQ | Jan 08 | Yankee Stadium, NY | Equipment | 1/28/2008 | 20,772.78 | 8,655.25 | |
| EQ | Feb 08 | Yankee Stadium, NY | Equipment | 2/29/2008 | 12,463.67 | 4,985.52 | |
| EQ | May 08 | Yankee Stadium, NY | Equipment | 5/31/2008 | 8,309.11 | 2,908.29 | |
| EQ | Jun 08 | Yankee Stadium, NY | Equipment | 6/30/2008 | 0.00 | 0.00 | |
| EQ | May 09 | Yankee Stadium, NY | Equipment | 5/31/2009 | 132,717.33 | 19,907.64 | |
| | | | | | 259,379.22 | 81,734.05 | 177,645.17 |
| EQ | 4 | 44 E. 30th Street | Convergent Media S | 1/2/2005 | 60,551.89 | 61,561.14 | |
| EQ | 17 | 44 E. 30th Street | Convergent Deposit | 7/1/2005 | 10,000.00 | 8,666.75 | |
| | | | | | 70,551.89 | 70,227.89 | 324.00 |
| EQ | Mar 09 | 44 E. 30th Street | Data feed integratio | 3/31/2009 | 8,348.80 | 1,530.65 | |
| | | | | | 21,112.80 | 1,530.65 | 19,582.15 |
| Total equipment and development costs | | | | | 8,012,344.51 | 4,109,755.80 | 3,902,696.43 |

B6C (Official Form 6C) (12/07)

IN RE **Arena Media Networks LLC**                                   Case No. **10-10667**
_____                              _____
                    Debtor(s)                                            (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

**IN RE** Arena Media Networks LLC                                    Case No. **10-10667**
_____
Debtor(s)                                                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**BNYH AMN Holdings LLC**<br>**717 Fifth Avenue, 16th Floor**<br>**New York, NY  10022** | | | | | | | 15,826,441.13 | 11,161,533.40 |
| | | | VALUE $ **4,664,907.73** | | | | | |
| ACCOUNT NO.<br><br>**CSNK Working Capital Finance Corp.**<br>**D/B/A Bay View Funding**<br>**2121 S. El Camino Real, Suite B-100**<br>**San Mateo, CA  94403** | | | | | | X | 0.00 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br>**Diversified Media Group**<br>**385 Market Street**<br>**Kenilworth, NJ  07033** | | | | | | | 1,173,980.53 | |
| | | | VALUE $ **1,176,831.00** | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_____ **0** continuation sheets attached

Subtotal
(Total of this page)    $ **17,000,421.66**    $ **11,161,533.40**

Total
(Use only on last page)    $ **17,000,421.66**    $ **11,161,533.40**

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

**IN RE** Arena Media Networks LLC                                                    Case No. **10-10667**
_____
Debtor(s)                                                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **5** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Arena Media Networks LLC**        Case No. **10-10667**
_____
Debtor(s)                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Andrew Auerbach** <br> **44 East 30th Street, 9th Floor** <br> **New York, NY 10016** | | | | | | | 1,363.64 | 1,363.64 | |
| ACCOUNT NO. <br> **Anthony D'Arrigo** <br> **44 East 30th Street, 9th Floor** <br> **New York, NY 10016** | | | | | | | 4,204.54 | 4,204.54 | |
| ACCOUNT NO. <br> **Arthur Williams** <br> **44 East 30th Street, 9th Floor** <br> **New York, NY 10016** | | | | | | | 5,681.82 | 5,681.82 | |
| ACCOUNT NO. <br> **Corey Silverman** <br> **44 East 30th Street, 9th Floor** <br> **New York, NY 10016** | | | | | | | 5,681.82 | 5,681.82 | |
| ACCOUNT NO. <br> **David Roberts** <br> **44 East 30th Street, 9th Floor** <br> **New York, NY 10016** | | | | | | | 5,681.82 | 5,681.82 | |
| ACCOUNT NO. <br> **Greg Marshall** <br> **44 East 30th Street, 9th Floor** <br> **New York, NY 10016** | | | | | | | 1,590.91 | 1,590.91 | |

Sheet no. **1** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)   $ **24,204.55**   $ **24,204.55**   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                              Case No. **10-10667**
_____                          _____
Debtor(s)                                                                         (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**James McDade**<br>**44 East 30th Street/404 Park Ave South**<br>**New York, NY 10016** | | | | | | | 3,579.55 | 3,579.55 | |
| ACCOUNT NO.<br>**James Stefano**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | 3,181.82 | 3,181.82 | |
| ACCOUNT NO.<br>**Kevin Leibowitz**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | 2,272.73 | 2,272.73 | |
| ACCOUNT NO.<br>**Lindsay Ehrenkrantz**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | 1,204.54 | 1,204.54 | |
| ACCOUNT NO.<br>**Nicholas DiVico**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | 3,409.09 | 3,409.09 | |
| ACCOUNT NO.<br>**Preeti Moseman**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | 1,136.36 | 1,136.36 | |

Sheet no. __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **14,784.09** $ **14,784.09** $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) $     $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                             Case No. **10-10667**
_____                      _____
Debtor(s)                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Queena Ng**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | **1,045.45** | **1,045.45** | |
| ACCOUNT NO. <br><br>**Stacie Martin**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | **1,590.91** | **1,590.91** | |
| ACCOUNT NO. <br><br>**Steven Pruzinsky**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | | | | | | | **909.09** | **909.09** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | Subtotal (Totals of this page) | $ **3,545.45** | $ **3,545.45** | $ |
|---|---|---|---|---|---|
| | | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                                                      Case No. **10-10667**
_____                                                                    _____
           Debtor(s)                                                                                               (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Contributions to employee benefit plans
(Type of Priority for Claims Listed on This Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Oxford Health Plans**<br>**P.O. Box 1697**<br>**Newark, NJ  07101-1697** | | | | | | | **4,657.66** | **4,657.66** | |
| ACCOUNT NO.<br><br>**The Hartford**<br>**Group Benefits Division**<br>**P.O. Box 8500-3690**<br>**Philadelphia, PA  19178-3690** | | | | | | | **164.45** | **164.45** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no.   **4**   of   **5**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

                                Subtotal      $  **4,822.11**  $  **4,822.11**  $
                    (Totals of this page)

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)  $     $

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                    Case No. **10-10667**
_____                          _____
                    Debtor(s)                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Internal Revenue Service** <br> **FICA** <br> **P.O. Box 804522** <br> **Cincinnati, OH  45280** | | | | | | | 3,178.57 | 3,178.57 | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __**5**__ of __**5**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Totals of this page) | $ **3,178.57** | $ **3,178.57** | $ |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **50,534.77** | | |
|  | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ **50,534.77** | $ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **Arena Media Networks LLC**                                                  Case No. **10-10667**
_____
              Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Anaheim Ducks Hockey Club, LLC**<br>**2695 E. Katella Avenue**<br>**Anaheim, CA  92803** | | | | | | | **8,500.00** |
| ACCOUNT NO.<br><br>**Angels Baseball LP**<br>**2000 Gene Autry Way**<br>**Anaheim, CA  92805** | | | | | | | **75,000.00** |
| ACCOUNT NO.<br><br>**Arbitron Inc.**<br>**P.O. Box 3228**<br>**Carol Stream, IL  60132-3228** | | | | | | | **11,379.38** |
| ACCOUNT NO.<br><br>**Atlanta Braves**<br>**755 Hank Aaron Drive**<br>**Atlanta, GA  30315** | | | | | | | **225,000.00** |

**10** continuation sheets attached

Subtotal
(Total of this page)    $  **319,879.38**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Arena Media Networks LLC          Case No. **10-10667**
_____
        Debtor(s)                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Atlanta Hawks** <br> **101 Marrietta Street, Suite 1900** <br> **Atlanta, GA  30303** | | | | | | | 75,000.00 |
| ACCOUNT NO. <br> **Banknorth Garden** <br> **100 Legends Way** <br> **Boston, MA  02114** | | | | | | | 40,476.70 |
| ACCOUNT NO. <br> **Berdon LLP** <br> **360 Madison Avenue** <br> **New York, NY  10017** | | | | | | | 103,541.85 |
| ACCOUNT NO. <br> **Boston Red Sox Baseball Company** <br> **P.O. Box 414889** <br> **Boston, MA  02241-4889** | | | | | | | 150,000.00 |
| ACCOUNT NO. <br> **Brook LLC** <br> **489 Fifth Avenue, 7th Floor** <br> **New York, NY  10017** | | | | | | | 139,977.21 |
| ACCOUNT NO. <br> **Byron Media, Inc.** <br> **46 Woodcut Lane** <br> **Manhasset, NY  11030-2519** | | | | | | | 8,000.00 |
| ACCOUNT NO. <br> **Center Operating Company, L.P.** <br> **2500 Victory Avenue** <br> **Dallas, TX  75219** | | | | | | | 20,416.70 |

Sheet no. _____**1**_____ of _____**10**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal
                 (Total of this page)   $ **537,412.46**

                                Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Arena Media Networks LLC _____   Case No. **10-10667**
                                          Debtor(s)                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Charlotte Bobcats** <br> **333 East Trade Street** <br> **Charlotte, NC  28202** | | | | | | | **35,059.00** |
| ACCOUNT NO. <br> **Chicago Bulls** <br> **1901 W. Madison Ave.** <br> **Chicago, IL  60612** | | | | | | | **281,250.00** |
| ACCOUNT NO. <br> **Chicago Cubs** <br> **P.O. Box 98537** <br> **Chicago, IL  60693-8537** | | | | | | | **262,500.00** |
| ACCOUNT NO. <br> **Chicago White Sox, LTD.** <br> **4107 Paysphere Circle** <br> **Chicago, IL  60674** | | | | | | | **125,000.00** |
| ACCOUNT NO. <br> **China Basin Ballpark Company, LLC** <br> **24 Willie Mays Plaza** <br> **San Francisco, CA  94107** | | | | | | | **105,000.00** |
| ACCOUNT NO. <br> **Cincinnati Reds** <br> **100 Joe Nuxhall Way** <br> **Cincinnati, OH  45202** | | | | | | | **50,000.00** |
| ACCOUNT NO. <br> **Cleveland Browns** <br> **76 Lou Groza Boulevard** <br> **Berea, OH  44017** | | | | | | | **75,000.00** |

Sheet no. ____**2**__ of ____**10**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **933,809.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                          Case No. **10-10667**
<div style="text-align:center">Debtor(s)                                                                    (If known)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

<div style="writing-mode:vertical">© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Cleveland Cavaliers** <br> **One Center Court** <br> **Cleveland, OH  44115** | | | | | | | **8,000.00** |
| ACCOUNT NO. <br> **Cleveland Indians** <br> **2401 Ontario St.** <br> **Cleveland, OH  44115** | | | | | | | **64,890.99** |
| ACCOUNT NO. <br> **Colorado Rockies** <br> **2001 Blake Street** <br> **Denver, CO  80205-2000** | | | | | | | **60,000.00** |
| ACCOUNT NO. <br> **Continental Corporate Services** <br> **189 Franklin Avenue, Suite 1** <br> **Nutley, NJ  07110** | | | | | | | **13,742.50** |
| ACCOUNT NO. <br> **Creative Realities, LLC** <br> **22 Audrey Place** <br> **Fairfield, NJ  07004** | | | | | | | **279,447.80** |
| ACCOUNT NO. <br> **Dallas Cowboys** <br> **One Cowboys Parkway** <br> **Irving, TX  75063** | | | | | | | **15,000.00** |
| ACCOUNT NO. <br> **Davis & Gilbert** <br> **1740 Broadway** <br> **New York, NY  10019** | | | | | | | **45,526.96** |

Sheet no. _____**3**___ of _____**10**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **486,608.25**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                    Case No. **10-10667**
            Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Detroit Tigers Inc.** <br> **2100 Woodward Avenue** <br> **Detroit, MI 48201-3474** | | | | | | | 105,000.00 |
| ACCOUNT NO. <br> **Dolphins Stadium** <br> **2269 Dan Marino Blvd.** <br> **Miami, FL 33056** | | | | | | | 50,000.00 |
| ACCOUNT NO. <br> **Fedex** <br> **P.O. Box 371461** <br> **Pittsburgh, PA 15250-7461** | | | | | | | 453.81 |
| ACCOUNT NO. <br> **Florida Panthers Hockey Club** <br> **One Panther Parkway** <br> **Sunrise, FL 33323** | | | | | | | 37,677.02 |
| ACCOUNT NO. <br> **Golden State Warriors** <br> **1011 Broadway** <br> **Oakland, CA 94607** | | | | | | | 300,000.00 |
| ACCOUNT NO. <br> **Houston Astros** <br> **P.O. Box 288** <br> **Houston, TX 77001-0288** | | | | | | | 50,000.01 |
| ACCOUNT NO. <br> **ICON International Inc.** <br> **107 Elm Street, Four Stamford Plaza** <br> **Stamford, CT 06902** | | | | | | | 215,065.50 |

Sheet no. ____**4**____ of ____**10**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        $ **758,196.34**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)        $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                        Case No. **10-10667**
_____                                  _____
         Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **JMS Corporate Cleaning Service, Inc.** <br> P.O. Box 899 <br> Nyack, NY 10960 | | | | | | | 2,221.97 |
| ACCOUNT NO. <br> **Los Angeles Dodgers** <br> 1000 Elysian Park Ave <br> Los Angeles, CA 90012-1199 | | | | | | | 107,429.00 |
| ACCOUNT NO. <br> **Madison Square Garden L.P.** <br> Two Pennsylvania Plaza <br> New York, NY 10121 | | | | | | | 116,662.00 |
| ACCOUNT NO. <br> **Milwaukee Brewers** <br> One Brewers Way <br> Milwaukee, WI 53214-3651 | | | | | | | 14,695.67 |
| ACCOUNT NO. <br> **Minnesota Timberwolves** <br> 600 First Ave. North <br> Minneapolis, MN 55403-1416 | | | | | | | 37,500.00 |
| ACCOUNT NO. <br> **N.Y. Minute** <br> 52-15 11th Street <br> Long Island City, NY 11101 | | | | | | | 36.00 |
| ACCOUNT NO. <br> **National Registered Agents, Inc.** <br> P.O. Box 927 <br> West Windsor, NJ 08550-0927 | | | | | | | 1,800.00 |

Sheet no. _____**5**___ of ____**10**___ continuation sheets attached to          Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims              (Total of this page)  $  **280,344.64**

                                                                          Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                    Case No. **10-10667**
_____                        _____
                    Debtor(s)                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **New York Islanders 1535 Old Country Road Plainview, NY  11803** | | | | | | | 75,396.05 |
| ACCOUNT NO. **New York Yankees Yankee Stadium Bronx, NY  10451** | | | | | | | 180,000.00 |
| ACCOUNT NO. **Nielsen Media Research P.O. Box 88961 Chicago, IL  60695-8961** | | | | | | | 10,000.00 |
| ACCOUNT NO. **NJSEA P.O. Box 18693 Newark, NJ  07191-8693** | | | | | | | 32,500.00 |
| ACCOUNT NO. **Oakland Athletics Baseball Company 7000 Coliseum Way Oakland, CA  94621** | | | | | | | 100,000.00 |
| ACCOUNT NO. **Orlando Magic 8701 Maitland Summit Blvd. Orlando, FL  32810** | | | | | | | 27,500.00 |
| ACCOUNT NO. **OVAB 535 Madison Ave. 20th Floor New York, NY  10022** | | | | | | | 10,000.00 |

Sheet no. ____**6**__ of ____**10**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **435,396.05**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Arena Media Networks LLC        Case No. **10-10667**

<div align="center">Debtor(s)                      (If known)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Oxford Health Insurance Inc.**<br>**P.O. Box 1697**<br>**Newark, NJ  07101-1697** | | | | | | | 15,525.52 |
| ACCOUNT NO. <br><br>**Pacer's Sports and Entertainment**<br>**P.O. Box 663708**<br>**Indianapolis, IN  46266** | | | | | | | 166,666.71 |
| ACCOUNT NO. <br><br>**Petsky Prunier LLC**<br>**40 Wall Street**<br>**New York, NY  10016** | | | | X | | X | 526,185.60 |
| ACCOUNT NO. <br><br>**Queens Ballpark**<br>**Citi Field**<br>**Flushing, NY  11368** | | | | | | | 312,500.00 |
| ACCOUNT NO. <br><br>**Rocket Ball Ltd.**<br>**1510 Polk Street**<br>**Houston, TX  77002** | | | | | | | 90,000.00 |
| ACCOUNT NO. <br><br>**Sage Accpac International, Inc.**<br>**P.O. Box 60000**<br>**San Francisco, CA  94160** | | | | | | | 1,173.00 |
| ACCOUNT NO. <br><br>**San Antonio Spurs**<br>**One AT&T Center**<br>**San Antonio, TX  78219** | | | | | | | 75,000.00 |

Sheet no. **7** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

<div align="right">

Subtotal
(Total of this page)   $ **1,187,050.83**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

</div>

<div style="writing-mode: vertical-rl">© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                    Case No. **10-10667**
_____
                    Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **San Diego Padres, L.P.** <br> **P.O. Box 122000** <br> **San Diego, CA  92112** | | | | | | | 50,000.00 |
| ACCOUNT NO. <br> **Scott Kain** <br> **2228 Bunker Hill Cr.** <br> **Plano, TX  75075** | | | | | | | 988.97 |
| ACCOUNT NO. <br> **Seattle Mariners** <br> **PO Box 94256** <br> **Seattle, WA  98124-6556** | | | | | | | 11,600.00 |
| ACCOUNT NO. <br> **Squire, Sanders & Dempsey L.L.P.** <br> **P.O. Box 643051** <br> **Cincinnati, OH  45264** | | | | | | | 57,341.65 |
| ACCOUNT NO. <br> **St. Louis Cardinals** <br> **700 Clark Street** <br> **St. Louis, MO  63102** | | | | | | | 50,000.00 |
| ACCOUNT NO. <br> **Stats** <br> **2775 Shermer Road** <br> **Northbrook, IL  60062** | | | | | | | 8,710.00 |
| ACCOUNT NO. <br> **Tampa Bay Devil Rays** <br> **One Tropicana Drive** <br> **St. Petersburg, FL  33705** | | | | | | | 75,000.00 |

Sheet no. _____**8**___ of ___**10**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **253,640.62**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                        Case No. **10-10667**
_____                        _____
        Debtor(s)                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Tampa Bay Lightning 401 Channelside Drive Tampa, FL 33602** | | | | | | | 71,250.00 |
| ACCOUNT NO. **Texas Rangers Baseball Partners PO Box 678581 Dallas, TX 75267-8581** | | | | | | | 100,000.00 |
| ACCOUNT NO. **The Washington Redskins 21300 Redskin Park Drive Ashburn, VA 20147** | | | | | | | 50,000.00 |
| ACCOUNT NO. **Thomas Kiernan 846 Hennigar Place Oradell, NJ 07649** | | | | | | | 93,750.03 |
| ACCOUNT NO. **Troy Miller 1010 Deer Hollow Blvd. Southlake, TX 76092** | | | | | | | 31,875.00 |
| ACCOUNT NO. **Turnkey Telecom Inc. 1375 Broadway 3fl New York, NY 10018** | | | | | | | 4,260.00 |
| ACCOUNT NO. **Verizon Center PO Box 630442 Baltimore, MD 21263-0442** | | | | | | | 140,000.00 |

Sheet no. ____**9**__ of ___**10**___ continuation sheets attached to            Subtotal        $  **491,135.03**
Schedule of Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

                                                                               Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)        $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Arena Media Networks LLC       Case No. **10-10667**

<div align="center">Debtor(s)           (If known)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Vince Orlando** <br> **1761 E. Goulson St.** <br> **Hazel Park, MI  48030** | | | | | | | 1,500.00 |
| ACCOUNT NO. <br><br> **Washington Capitals** <br> **627 N. Glebe Road, Ste. 850** <br> **Arlington, VA  22203** | | | | | | | 3,500.00 |
| ACCOUNT NO. <br><br> **Washington Nationals** <br> **1500 Capitol Street** <br> **Washington, DC  20003-1507** | | | | | | | 35,000.00 |
| ACCOUNT NO. <br><br> **Wayne Aaronson** <br> **24152 Park Riviera** <br> **Calabasas, CA  91302** | | | | | | | 2,389.00 |
| ACCOUNT NO. <br><br> **Weeks-Lerman Group** <br> **58-38  Page Pl.,** <br> **Maspeth, NY  11378** | | | | | | | 1,911.52 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. ____**10**___ of ____**10**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)    $ **44,300.52**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $ **5,727,773.12**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Arena Media Networks LLC**                                            Case No. **10-10667**
_____
                        Debtor(s)                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Avaya Financial Services**<br>**P.O. Box 93000**<br>**Chicago, IL  60673-3000** | **Agreement (August 18, 2005) and Addenda** |
| **Squire, Sanders & Dempsey L.L.P.**<br>**P.O. Box 643051**<br>**Cincinnati, OH  45264** | **Agreement (August 28, 2009)** |
| **Oxford Health Insurance Inc.**<br>**P.O. Box 1697**<br>**Newark, NJ  07101-1697** | **Agreement (December 1, 2008)** |
| **The Richards Group:**<br>**Re GoRving Coalition**<br>**8750 N. Central Expressway**<br>**Dallas, TX  75231** | **Agreement (December 10, 2009)** |
| **Merkley & Partners Re: Ruth Chris**<br>**200 Varick Street**<br>**New York, NY  10014** | **Agreement (December 10, 2009)** |
| **Stats**<br>**2775 Shermer Road**<br>**Northbrook, IL  60062** | **Agreement (December 2, 2009)** |
| **CACI Re: Army National Guard**<br>**Federal Reserve Building**<br>**502 South Sharp Street**<br>**Baltimore, MD  21201** | **Agreement (December 23, 2009 and January 20, 2010)** |
| **Universal McCann Re: US Army**<br>**1640 Lyndon Farm Court, Suite 1000**<br>**Louisville, KY  40223** | **Agreement (December 9, 2009)** |
| **Brook LLC**<br>**489 Fifth Avenue, 7th Floor**<br>**New York, NY  10017** | **Agreement (January 9, 2009)** |
| **Sony Electronics Inc.**<br>**One Sony Drive**<br>**Park Ridge, NJ  07656** | **Agreement (July 28, 2008)** |
| **ICON International Inc.**<br>**107 Elm Street, Four Stamford Plaza**<br>**Stamford, CT  06902** | **Agreement (June 17, 2008)** |
| **Petsky Prunier**<br>**40 Wall Street, 10th Floor**<br>**New York, NY  10005** | **Agreement (June 17, 2008)** |
| **NBC Universal Inc.**<br>**P.O. Box 402971**<br>**Atlanta, GA  30384-2971** | **Agreement (June 28, 2007)** |
| **Creative Realities, LLC**<br>**22 Audrey Place**<br>**Fairfield, NJ  07004** | **Agreement (March 24, 2009)** |
| **Nielsen Media Research**<br>**P.O. Box 88961**<br>**Chicago, IL  60695-8961** | **Agreement (March 30, 2009)** |
| **Byron Media, Inc.**<br>**46 Woodcut Lane** | **Agreement (May 5, 2008)** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

**IN RE** Arena Media Networks LLC
_____    Case No. **10-10667**
Debtor(s)                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Manhasset, NY 11030-2519 | |
| Berdon LLP<br>360 Madison Avenue<br>New York, NY 10017 | Agreement (November 24, 2008) |
| Davis & Gilbert LLP<br>1740 Broadway<br>New York, NY 10019 | Agreement (November 24, 2008) |
| Geico<br>One Geico Plaza<br>Washington, DC 20076 | Agreement (October 13, 2009) |
| NBC Everywhere Re: RE/MAX International<br>30 Rockefeller Plaza<br>New York, NY 10112 | Agreement (Undated) |
| NBC Everywhere Re: Time Warner<br>30 Rockefeller Plaza<br>New York, NY 10112 | Agreement (Undated) |
| Chicago National League Ball Club L.L.C.<br>Wrigley Field<br>1060 W. Addison Street<br>Chicago, IL 60613 | Agreement with Sports Team/Arena ("Chicago Cubs") |
| Colorado Rockies Baseball Club<br>2001 Blake Street<br>Denver, CO 80205 | Agreement with Sports Team/Arena (April 13, 2007) |
| Angels Baseball LP<br>2000 Gene Autry Way<br>Anaheim, CA 92805 | Agreement with Sports Team/Arena (April 17, 2009) |
| Pro-Football, Inc.<br>dba The Washington Redskins<br>21300 Redskin Park Drive<br>Ashburn, VA 20147 | Agreement with Sports Team/Arena (August 13, 2009) |
| Cleveland Indians<br>2401 Ontario St.<br>Cleveland, OH 44115 | Agreement with Sports Team/Arena (February 1, 2007) |
| Madison Square Garden L.P.<br>Two Pennsylvania Plaza<br>New York, NY 10121 | Agreement with Sports Team/Arena (February 1, 2009) |
| Boston Red Sox<br>4 Yawkey Way<br>Boston, MA 02215 | Agreement with Sports Team/Arena (February 6, 2006) |
| Detroit Tigers Inc.<br>2100 Woodward Avenue<br>Detroit, MI 48201-3474 | Agreement with Sports Team/Arena (January 1, 2006) |
| Atlanta National League Baseball Club<br>Turner Field<br>755 Hank Aaron Drive<br>Atlanta, GA 30315 | Agreement with Sports Team/Arena (January 1, 2008) |
| Tampa Bay Devil Rays Baseball Ltd.<br>One Tropican Drive<br>St. Petersburgh, FL 33705 | Agreement with Sports Team/Arena (January 1, 2009) |
| Washington Nationals Stadium, LLC<br>Washington Nationals, Nationals Park<br>1500 South Capitol Street SE<br>Washington, DC 20003 | Agreement with Sports Team/Arena (January 28, 2008) |
| Queens Ballpark Company LLC | Agreement with Sports Team/Arena (July 3, 2007) |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                    Case No. **10-10667**

<table>
<tr><td>Debtor(s)</td><td>(If known)</td></tr>
</table>

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **NY Mets**<br>**Citi Field**<br>**Flushing, NY  11368** | |
| **Cincinnati Reds**<br>**The Great American Ballpark**<br>**100 Joe Nuxhall Way**<br>**Cincinnati, OH  45202** | **Agreement with Sports Team/Arena (March 31, 2008)** |
| **Kansas City Royals**<br>**1 Royal Way**<br>**Kansas, MO  64129** | **Agreement with Sports Team/Arena (March 4, 2009)** |
| **New Jersey Sports & Exposition Authority**<br>**Meadowland Sports Complex**<br>**50 State Route 120**<br>**East Rutherford, NJ  07073** | **Agreement with Sports Team/Arena (November 1, 2008)** |
| **New Jersey Basketball, LLC**<br>**Meadowlands Sports Complex, IZOD Center**<br>**50 State Route 120**<br>**East Rutherford, NJ  07073** | |
| **Florida Panthers Hockey Club**<br>**One Panther Parkway**<br>**Sunrise, FL  33323** | **Agreement with Sports Team/Arena (November 1, 2008)** |
| **Orlando Magic, Ltd.**<br>**8701 Maitland Summit Boulevard**<br>**Orlando, FL  32810** | **Agreement with Sports Team/Arena (November 30, 2008)** |
| **Athletics Investment Group LLC**<br>**7000 Coliseum Way**<br>**Oakland, CA  94621** | **Agreement with Sports Team/Arena (Oakland A's) (February 1, 2009)** |
| **Charlotte Bobcats**<br>**333 East Trade Street**<br>**Charlotte, NC  28202** | **Agreement with Sports Team/Arena (October 12, 2005)** |
| **South Florida Stadium Corporation**<br>**2269 Dan Marino Blvd.**<br>**Miami, FL  33056** | **Agreement with Team/Arena (December 1, 2004)** |
| **Texas Rangers Baseball Partners**<br>**PO Box 678581**<br>**Dallas, TX  75267-8581** | **Agreement with Team/Arena (December 1, 2007)** |
| **San Diego Ballpark Funding, LLC**<br>**Petco Park**<br>**100 Park Boulevard**<br>**San Diego, CA  92101** | **Agreement with Team/Arena (February 1, 2006)** |
| **St. Louis Cardinals, LLC**<br>**700 Clark Street**<br>**St. Louis, MO  63102** | **Agreement with Team/Arena (January 1, 2007)** |
| **Rocket Ball Ltd.**<br>**1510 Polk Street**<br>**Houston, TX  77002** | **Agreement with Team/Arena (July 1, 2005)** |
| **Clutch City Sports & Entertainment**<br>**1510 Polk Street**<br>**Houston, TX  77002** | |
| **Handsome L.P.**<br>**1510 Polk Street**<br>**Houston, TX  77002** | |
| **San Francisco Baseball Associates LP** | **Agreement with Team/Arena (March 1, 2009)** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

**IN RE** Arena Media Networks LLC                                                    Case No. **10-10667**
_____                          _____
                         Debtor(s)                                                      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **AT&T Park**<br>**24 Willie Mays Plaza**<br>**San Francisco, CA 94107** | |
| **San Antonio Spurs LLC**<br>**One AT&T Center**<br>**San Antonio, TX 78219** | **Agreement with Team/Arena (November 1, 2004)** |
| **Milwaukee Brewers**<br>**One Brewers Way**<br>**Milwaukee, WI 53214-3651** | **Agreement with Team/Arena (November 1, 2006)** |
| **Tampa Bay Arena L.P.**<br>**dba St. Pete Times Forum**<br>**401 Channelside Drive**<br>**Tampa, FL 33602** | **Agreement with Team/Arena (November 1, 2008)** |
| **Golden State Warriors**<br>**1011 Broadway**<br>**Oakland, CA 94607** | **Agreement with Team/Arena (November 30, 2008)** |
| **James McDade**<br>**44 East 30th Street/404 Park Ave South**<br>**New York, NY 10016** | **Employment Agreement (Dated June 6, 2007)** |
| **David Roberts**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | **Employment Agreement (Dated October 31, 2007)** |
| **Arthur Williams**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY 10016** | **Employment Agreement (Dated October 31, 2007)** |
| **James McDade**<br>**44 East 30th Street/404 Park Ave South**<br>**New York, NY 10016** | **Employment Agreement (December 8, 2008)** |
| **Thomas Kiernan**<br>**846 Henningar Place**<br>**Oradell, NY 07649** | **Employment Agreement (October 31, 2007)** |
| **Diversified Media Group**<br>**385 Market Street**<br>**Kenilworth, NJ 07033** | **Forbearance Agreement (September 24, 2009)** |
| **Creative Realities, LLC**<br>**22 Audrey Place**<br>**Fairfield, NJ 07004** | **General Services Agreement (January 15, 2008)** |
| **Martin Mylott**<br>**Mylott Media Sales & Marketing**<br>**P.O. Box 650**<br>**Killington, VT 05751** | **Independent Contractor Agreement (April 18, 2008)** |
| **Troy Miller**<br>**1010 Deer Hollow Blvd.**<br>**Southlake, TX 76092** | **Independent Contractor Agreement (January 6, 2010)** |
| **Karen Brownstein Ritterman**<br>**333 East 66th Street, Apt. 6F**<br>**New York, NY 10065** | **Independent Contractor Agreement (July 8, 2009)** |
| **Anthony Sedita**<br>**21 Library Lane**<br>**Plainview, NY 11803** | **Independent Contractor Agreement (June 1, 2009)** |
| **Scott Kain**<br>**2228 Bunker Hill Cr.**<br>**Plano, TX 75075** | **Independent Contractor Agreement (October 1, 2009)** |
| **Diversified Media Group** | **Letter Agreement (March 6, 2009)** |

B6G (Official Form 6G) (12/07) - Cont.

IN RE **Arena Media Networks LLC**                                              Case No. **10-10667**
_____                                        _____
                    Debtor(s)                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **385 Market Street**<br>**Kenilworth, NJ  07033** | |
| **Diversified Media Group**<br>**385 Market Street**<br>**Kenilworth, NJ  07033** | **Network Operating Services Agreement (September 5, 2008)** |
| **United Center Joint Venture**<br>**1901 W. Madison St.**<br>**Chicago, IL  60612** | **October 1, 2008** |
| **Diversified Media Group**<br>**385 Market Street**<br>**Kenilworth, NJ  07033** | **Operating Agreement (October 3, 2008)** |
| **BNYH AMN Holdings LLC**<br>**717 Fifth Avenue, 16th Floor**<br>**New York, NY  10022** | **Securities Purchase and Loan Agreement dated October 31, 2007, and amendments dated July 7, 2008, October 10, 2008, November 14, 2008, and March 30, 2009.** |
| **BNYH Parallel Holdings LLC**<br>**717 Fifth Ave, 16th Floor**<br>**New York, NY  10022** | |
| **Thomas Kiernan**<br>**846 Henningar Place**<br>**Oradell, NY  07649** | **Termination of Employment Agreement (January 23, 2009)** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE **Arena Media Networks LLC**                                    Case No. **10-10667**
_____
Debtor(s)                                                              (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE **Arena Media Networks LLC** _____ Case No. **10-10667**
                                    Debtor(s)                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____      Signature: _____
                                                                                            Debtor

Date: _____      Signature: _____
                                                                                   (Joint Debtor, if any)
                                                              [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____       _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer       Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____       _____
Signature of Bankruptcy Petition Preparer                                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Arena Media Networks LLC** _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**30** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **February 23, 2010** _____      Signature: ***/s/ Art Williams*** _____

                              **Art Williams** _____
                                                                                  (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## United States Bankruptcy Court
## Southern District of New York

IN RE:                                                                    Case No. **10-10667**

**Arena Media Networks LLC**                                              Chapter **11**
                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| **Ajay Nagpal**<br>**40 Great Hills Terrace**<br>**Short Hills, NJ  07078** | **7.500000** | **Common Stockholder** |
| **AMN Funding LLC**<br>**Warburg Pincus**<br>**450 Lexington Avenue**<br>**New York, NY  10022** | **171.500000** | **Common Stockholder** |
| **AMN Management Holdings LLC**<br>**44 East 30th Street, 9th Floor**<br>**New York, NY  10022** | **578** | **Common Stockholder** |
| **BNYH AMN Holdings LLC**<br>**717 Fifth Avenue, 16th Floor**<br>**New York, NY  10022** | **695.750000** | **Preferred Stockholder** |
| **BNYH AMN Parallel Holdings LLC**<br>**717 Flfth Avenue, 16th Floor**<br>**New York, NY  10022** | **77.310000** | **Preferred Stockholder** |
| **Brett Jones & Angelique Ricci**<br>**215 West 84th Street**<br>**New York, NY  10024** | **16.500000** | **Common Stockholder** |
| **Daktronics, Inc.**<br>**331 32nd Avenue**<br>**Brookings, SD  57006** | **75.500000** | **Common Stockholder** |
| **Daniel Schorr**<br>**1225 Park Avenue, 14A**<br>**New York, NY  10028** | **7.500000** | **Common Stockholder** |
| **Dennis Liu**<br>**161 Grand Street, Apt. 5A**<br>**New York, NY  10013** | **16.500000** | **Common Stockholder** |
| **Eric Felder**<br>**7 Hubert Street, Apt. 6-A**<br>**New York, NY  10013** | **42.500000** | **Common Stockholder** |
| **Gerald & Mellisa Rizzieri**<br>**45 East 89th Street, Apt. 26G**<br>**New York, NY  10128** | **7.500000** | **Common Stockholder** |
| **J.P. Marra**<br>**205 Elderwood Avenue**<br>**Pelham, NY  10803** | **16.500000** | **Common Stockholder** |
| **James L. Iorio**<br>**45 East 89th Street, Apt. 7D**<br>**New York, NY  10128** | **7.500000** | **Common Stockholder** |
| **John Gallo**<br>**365 West End Avenue, Apt. 6C**<br>**New York, NY  10024-6560** | **62.500000** | **Common Stockholder** |
| **Michael & Debra Gelband**<br>**30 Stewart Road**<br>**Short Hills, NJ  07078** | **7.500000** | **Common Stockholder** |
| **Michael Manning**<br>**9 Ardmore Park Road, #06-03 Ardmore Park**<br>**Signapore, SN  259955** | **7.500000** | **Common Stockholder** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Michael McTernan**                                    **7.500000**      **Common Stockholder**
**55 Fernwood Road**
**Summit, NJ  07901**

**Rick Reider**                                          **7.500000**      **Common Stockholder**
**270 Dale Drive**
**Short Hills, NJ  07078**

**Schorr Family Partnership**                            **7.500000**      **Common Stockholder**
**P.O. Box 34**
**Briarcliffe Manor, NY  10510**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B4 (Official Form 4) (12/07)

### United States Bankruptcy Court
### Southern District of New York

IN RE:

Arena Media Networks LLC

Debtor(s)

Case No. **10-10667**

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| BNYH AMN Holdings LLC<br>717 Fifth Avenue, 16th Floor<br>New York, NY  10022 | (212) 310-6900 | | | 15,826,441.13<br>Collateral:<br>4,664,907.73<br>Unsecured:<br>11,161,533.40 |
| Petsky Prunier LLC<br>40 Wall Street<br>New York, NY  10016 | (212) 842-6000 | | Contingent<br>Disputed | 526,185.60 |
| Queens Ballpark<br>Citi Field<br>Flushing, NY  11368 | (718) 507-6387 | | | 312,500.00 |
| Golden State Warriors<br>1011 Broadway<br>Oakland, CA  94607 | (510) 986-2200 | | | 300,000.00 |
| Chicago Bulls<br>1901 W. Madison Ave.<br>Chicago, IL  60612 | (312) 455-4000 | | | 281,250.00 |
| Creative Realities, LLC<br>22 Audrey Place<br>Fairfield, NJ  07004 | (973) 244-9911 | | | 279,447.80 |
| Chicago Cubs<br>P.O. Box 98537<br>Chicago, IL  60693-8537 | (773) 404-2827 | | | 262,500.00 |
| Atlanta Braves<br>755 Hank Aaron Drive<br>Atlanta, GA  30315 | (404) 522-7630 | | | 225,000.00 |
| ICON International Inc.<br>107 Elm Street, Four Stamford Plaza<br>Stamford, CT  06902 | (203) 328-2300 | | | 215,065.50 |
| New York Yankees<br>Yankee Stadium<br>Bronx, NY  10451 | (718) 293-4300 | | | 180,000.00 |
| Pacer's Sports and Entertainment<br>P.O. Box 663708<br>Indianapolis, IN  46266 | (317) 917-2727 | | | 166,666.71 |
| Boston Red Sox Baseball Company<br>P.O. Box 414889<br>Boston, MA  02241-4889 | (617) 226-6000 | | | 150,000.00 |
| Verizon Center<br>PO Box 630442<br>Baltimore, MD  21263-0442 | (301) 808-3091 | | | 140,000.00 |
| Brook LLC<br>489 Fifth Avenue, 7th Floor<br>New York, NY  10017 | (212) 371-5050 | | | 139,977.21 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | |
|---|---|---|
| **Chicago White Sox, LTD.**<br>**4107 Paysphere Circle**<br>**Chicago, IL  60674** | **(312) 674-5408** | **125,000.00** |
| **Madison Square Garden L.P.**<br>**Two Pennsylvania Plaza**<br>**New York, NY  10121** | **(212) 465-6331** | **116,662.00** |
| **Los Angeles Dodgers**<br>**1000 Elysian Park Ave**<br>**Los Angeles, CA  90012-1199** | **(323) 224-1500** | **107,429.00** |
| **Detroit Tigers Inc.**<br>**2100 Woodward Avenue**<br>**Detroit, MI  48201-3474** | **(313) 962-4000** | **105,000.00** |
| **China Basin Ballpark Company, LLC**<br>**24 Willie Mays Plaza**<br>**San Francisco, CA  94107** | **(415) 972-2463** | **105,000.00** |
| **Berdon LLP**<br>**360 Madison Avenue**<br>**New York, NY  10017** | **(212) 832-0400** | **103,541.85** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, [the president *or* other officer *or* an authorized agent of the corporation][*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **February 23, 2010**      Signature: ***/s/ Art Williams***

**Art Williams, Chief Executive Officer**

(Print Name and Title)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only